Exhibit 1

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT6563538

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | 01/21/2021 |
| HEWLETT PACKARD ENTERPRISE COMPANY | 01/21/2021 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| Name: | VALTRUS INNOVATIONS LIMITED |
| Street Address: | THE GLASS HOUSES |
| Internal Address: | 92 GEORGES STREET LOWER, DUN LAOGHAIRE |
| City: | DUBLIN |
| State/Country: | IRELAND |
| Postal Code: | A96 VR66 |

**PROPERTY NUMBERS Total: 222**

| Property Type | Number |
|---|---|
| Patent Number: | 6470429 |
| Patent Number: | 6567103 |
| Patent Number: | 6622225 |
| Patent Number: | 6627092 |
| Patent Number: | 6661651 |
| Patent Number: | 6662272 |
| Patent Number: | 6662282 |
| Patent Number: | 6666340 |
| Patent Number: | 6667889 |
| Patent Number: | 6675242 |
| Patent Number: | 6681295 |
| Patent Number: | 6681308 |
| Patent Number: | 6687168 |
| Patent Number: | 6690757 |
| Patent Number: | 6691139 |
| Patent Number: | 6702124 |
| Patent Number: | 6728704 |
| Patent Number: | 6735673 |

| Property Type | Number |
|---|---|
| Patent Number: | 6738764 |
| Patent Number: | 6742187 |
| Patent Number: | 6760804 |
| Patent Number: | 6763018 |
| Patent Number: | 6768952 |
| Patent Number: | 6795688 |
| Patent Number: | 6826154 |
| Patent Number: | 6828828 |
| Patent Number: | 6834811 |
| Patent Number: | 6836127 |
| Patent Number: | 6856570 |
| Patent Number: | 6857057 |
| Patent Number: | 6862022 |
| Patent Number: | 6865647 |
| Patent Number: | 6868083 |
| Patent Number: | 6870830 |
| Patent Number: | 6871223 |
| Patent Number: | 6882217 |
| Patent Number: | 6886065 |
| Patent Number: | 6889160 |
| Patent Number: | 6895532 |
| Patent Number: | 6901344 |
| Patent Number: | 6917592 |
| Patent Number: | 6920410 |
| Patent Number: | 6920485 |
| Patent Number: | 6930884 |
| Patent Number: | 6934786 |
| Patent Number: | 6952428 |
| Patent Number: | 6954786 |
| Patent Number: | 6957433 |
| Patent Number: | 6959370 |
| Patent Number: | 6961596 |
| Patent Number: | 6963970 |
| Patent Number: | 6965942 |
| Patent Number: | 6970361 |
| Patent Number: | 6978302 |
| Patent Number: | 6981095 |
| Patent Number: | 6982877 |

| Property Type | Number |
|---|---|
| Patent Number: | 6986032 |
| Patent Number: | 6990116 |
| Patent Number: | 6996582 |
| Patent Number: | 6999998 |
| Patent Number: | 7003799 |
| Patent Number: | 7007020 |
| Patent Number: | 7010593 |
| Patent Number: | 7023809 |
| Patent Number: | 7032222 |
| Patent Number: | 7032243 |
| Patent Number: | 7062566 |
| Patent Number: | 7068597 |
| Patent Number: | 7068654 |
| Patent Number: | 7072337 |
| Patent Number: | 7073055 |
| Patent Number: | 7073066 |
| Patent Number: | 7080242 |
| Patent Number: | 7085533 |
| Patent Number: | 7089188 |
| Patent Number: | 7110393 |
| Patent Number: | 7120819 |
| Patent Number: | 7143097 |
| Patent Number: | 7143159 |
| Patent Number: | 7143299 |
| Patent Number: | 7146496 |
| Patent Number: | 7146521 |
| Patent Number: | 7149814 |
| Patent Number: | 7152182 |
| Patent Number: | 7167441 |
| Patent Number: | 7181582 |
| Patent Number: | 7185214 |
| Patent Number: | 7194251 |
| Patent Number: | 7197100 |
| Patent Number: | 7213087 |
| Patent Number: | 7240174 |
| Patent Number: | 7251588 |
| Patent Number: | 7254562 |
| Patent Number: | 7263620 |

| Property Type | Number |
|---|---|
| Patent Number: | 7289449 |
| Patent Number: | 7299287 |
| Patent Number: | 7313575 |
| Patent Number: | 7313585 |
| Patent Number: | 7346604 |
| Patent Number: | 7363427 |
| Patent Number: | 7373497 |
| Patent Number: | 7382847 |
| Patent Number: | 7386744 |
| Patent Number: | 7403484 |
| Patent Number: | 7403535 |
| Patent Number: | 7424021 |
| Patent Number: | 7426656 |
| Patent Number: | 7433918 |
| Patent Number: | 7463654 |
| Patent Number: | 7464284 |
| Patent Number: | 7467327 |
| Patent Number: | 7471623 |
| Patent Number: | 7483394 |
| Patent Number: | 7483875 |
| Patent Number: | 7484125 |
| Patent Number: | 7505486 |
| Patent Number: | 7506060 |
| Patent Number: | 7516326 |
| Patent Number: | 7523454 |
| Patent Number: | 7525833 |
| Patent Number: | 7529949 |
| Patent Number: | 7532618 |
| Patent Number: | 7533109 |
| Patent Number: | 7533293 |
| Patent Number: | 7542987 |
| Patent Number: | 7543173 |
| Patent Number: | 7545651 |
| Patent Number: | 7551614 |
| Patent Number: | 7580415 |
| Patent Number: | 7581108 |
| Patent Number: | 7596618 |
| Patent Number: | 7596792 |

| Property Type | Number |
|---|---|
| Patent Number: | 7607040 |
| Patent Number: | 7613771 |
| Patent Number: | 7613847 |
| Patent Number: | 7620984 |
| Patent Number: | 7650494 |
| Patent Number: | 7652911 |
| Patent Number: | 7673082 |
| Patent Number: | 7684383 |
| Patent Number: | 7712102 |
| Patent Number: | 7720066 |
| Patent Number: | 7733904 |
| Patent Number: | 7748005 |
| Patent Number: | 7752500 |
| Patent Number: | 7765552 |
| Patent Number: | 7817849 |
| Patent Number: | 7856488 |
| Patent Number: | 7856549 |
| Patent Number: | 7869714 |
| Patent Number: | 7872502 |
| Patent Number: | 7890706 |
| Patent Number: | 7895455 |
| Patent Number: | 7916757 |
| Patent Number: | 7920744 |
| Patent Number: | 7937404 |
| Patent Number: | 7957364 |
| Patent Number: | 7958343 |
| Patent Number: | 7966402 |
| Patent Number: | 7967626 |
| Patent Number: | 8018753 |
| Patent Number: | 8023495 |
| Patent Number: | 8078705 |
| Patent Number: | 8107496 |
| Patent Number: | 8108871 |
| Patent Number: | 8174977 |
| Patent Number: | 8175086 |
| Patent Number: | 8209492 |
| Patent Number: | 8213420 |
| Patent Number: | 8214601 |

| Property Type | Number |
|---|---|
| Patent Number: | 8214786 |
| Patent Number: | 8230204 |
| Patent Number: | 8230252 |
| Patent Number: | 8274975 |
| Patent Number: | 8291208 |
| Patent Number: | 8316377 |
| Patent Number: | 8332930 |
| Patent Number: | 8358591 |
| Patent Number: | 8370834 |
| Patent Number: | 8379538 |
| Patent Number: | 8392668 |
| Patent Number: | 8396076 |
| Patent Number: | 8423803 |
| Patent Number: | 8432892 |
| Patent Number: | 8453015 |
| Patent Number: | 8464005 |
| Patent Number: | 8464260 |
| Patent Number: | 8510408 |
| Patent Number: | 8515388 |
| Patent Number: | 8589156 |
| Patent Number: | 8612684 |
| Patent Number: | 8649383 |
| Patent Number: | 8661283 |
| Patent Number: | 8782450 |
| Patent Number: | 8788747 |
| Patent Number: | 8799706 |
| Patent Number: | 8804707 |
| Patent Number: | 8812501 |
| Patent Number: | 8830619 |
| Patent Number: | 8855118 |
| Patent Number: | 8867406 |
| Patent Number: | 8879444 |
| Patent Number: | 8924639 |
| Patent Number: | 8965843 |
| Patent Number: | 8966296 |
| Patent Number: | 8990405 |
| Patent Number: | 9037538 |
| Patent Number: | 9063767 |

| Property Type | Number |
|---|---|
| Patent Number: | 9104668 |
| Patent Number: | 9195495 |
| Patent Number: | 9229648 |
| Patent Number: | 9229859 |
| Patent Number: | 9240931 |
| Patent Number: | 9270595 |
| Patent Number: | 9336032 |
| Patent Number: | 9344858 |
| Patent Number: | 9356932 |
| Patent Number: | 9390773 |
| Patent Number: | 9576619 |
| Patent Number: | 9846565 |
| Patent Number: | 9971950 |
| Patent Number: | 10111053 |

**CORRESPONDENCE DATA**

**Fax Number:**

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| **Phone:** | (908) 738-1770 |
| **Email:** | pto@bciplaw.com |
| **Correspondent Name:** | BOTOS CHURCHILL IP LAW LLP |
| **Address Line 1:** | 430 MOUNTAIN AVENUE, SUITE 401 |
| **Address Line 4:** | NEW PROVIDENCE, NEW JERSEY 07974 |

| | |
|---|---|
| **ATTORNEY DOCKET NUMBER:** | KEYPAT 9.0-001 |
| **NAME OF SUBMITTER:** | ELIZABETH A. GAGLIANO |
| **SIGNATURE:** | /Elizabeth A. Gagliano/ |
| **DATE SIGNED:** | 02/22/2021 |

**Total Attachments: 43**
source=Tranche 1 signed assignment valtrus#page1.tif
source=Tranche 1 signed assignment valtrus#page2.tif
source=Tranche 1 signed assignment valtrus#page3.tif
source=Tranche 1 signed assignment valtrus#page4.tif
source=Tranche 1 signed assignment valtrus#page5.tif
source=Tranche 1 signed assignment valtrus#page6.tif
source=Tranche 1 signed assignment valtrus#page7.tif
source=Tranche 1 signed assignment valtrus#page8.tif
source=Tranche 1 signed assignment valtrus#page9.tif
source=Tranche 1 signed assignment valtrus#page10.tif
source=Tranche 1 signed assignment valtrus#page11.tif
source=Tranche 1 signed assignment valtrus#page12.tif

source=Tranche 1 signed assignment valtrus#page13.tif
source=Tranche 1 signed assignment valtrus#page14.tif
source=Tranche 1 signed assignment valtrus#page15.tif
source=Tranche 1 signed assignment valtrus#page16.tif
source=Tranche 1 signed assignment valtrus#page17.tif
source=Tranche 1 signed assignment valtrus#page18.tif
source=Tranche 1 signed assignment valtrus#page19.tif
source=Tranche 1 signed assignment valtrus#page20.tif
source=Tranche 1 signed assignment valtrus#page21.tif
source=Tranche 1 signed assignment valtrus#page22.tif
source=Tranche 1 signed assignment valtrus#page23.tif
source=Tranche 1 signed assignment valtrus#page24.tif
source=Tranche 1 signed assignment valtrus#page25.tif
source=Tranche 1 signed assignment valtrus#page26.tif
source=Tranche 1 signed assignment valtrus#page27.tif
source=Tranche 1 signed assignment valtrus#page28.tif
source=Tranche 1 signed assignment valtrus#page29.tif
source=Tranche 1 signed assignment valtrus#page30.tif
source=Tranche 1 signed assignment valtrus#page31.tif
source=Tranche 1 signed assignment valtrus#page32.tif
source=Tranche 1 signed assignment valtrus#page33.tif
source=Tranche 1 signed assignment valtrus#page34.tif
source=Tranche 1 signed assignment valtrus#page35.tif
source=Tranche 1 signed assignment valtrus#page36.tif
source=Tranche 1 signed assignment valtrus#page37.tif
source=Tranche 1 signed assignment valtrus#page38.tif
source=Tranche 1 signed assignment valtrus#page39.tif
source=Tranche 1 signed assignment valtrus#page40.tif
source=Tranche 1 signed assignment valtrus#page41.tif
source=Tranche 1 signed assignment valtrus#page42.tif
source=Tranche 1 signed assignment valtrus#page43.tif

<u>Assignment of Patent Rights</u>

For good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Hewlett Packard Enterprise Development LP, a limited partnership duly organized and existing under the laws of the State of Texas and having its principal place of business at 11445 Compaq Drive West, Houston, Texas 77070-1443, U.S.A. ("**HPED**"), and Hewlett Packard Enterprise Company, a corporation duly organized and existing under the laws of the State of Delaware and having its principal place of business at 6280 America Center Drive, San Jose, California 95002, U.S.A. ("**HPECO**") (HPED and HPECO are collectively referred to herein as *Assignor*"), hereby grant and assign to Valtrus Innovations Limited ("*Assignee*") all of Assignor's right, title and interest in and to the United States Letters Patents identified in the attached Exhibit A-1 (collectively, "*Assigned Patents*"), to have and to hold the same, for Assignee's own use and enjoyment and for the use and enjoyment of its successors and assigns, and the right to sue for damages for infringement of such Assigned Patents accruing at any time prior to, on, and/or after the date hereof, for the full term or terms of all such Assigned Patents, subject to all rights granted under the Assigned Patents to any and all parties (including Assignor) prior to or concurrent with January 20, 2021.

**IN WITNESS WHEREOF**, the Assignor executed this Assignment of Patent Rights by their duly authorized representatives as of the Effective Date as set forth below:

**HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP**

By:  Enterprise DC Holdings LLC, its General Partner

By:

Name:  Brett Alten

Title:  Chief Intellectual Property Counsel

Date:  January 21, 2021

**HEWLETT PACKARD ENTERPRISE COMPANY**

By:

Name:  Brett Alten

Title:  SVP, DGC, Chief IP Counsel

Date:  January 21, 2021

**VALTRUS INNOVATIONS LIMITED**

By: _(signature)_

Name: _ANGELA QUINLAN_

Title: _DIRECTOR_

Date: _21 Jan 2021_

2

**PATENT**
**REEL: 055360 FRAME: 0433**

# EXHIBIT A-1

## Exhibit A-1 – Assigned Patents and Applications

List of Assigned Patents:

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81965833 | F10001045 | US | US7032243 | Granted | | 2-Jul-2001 | N/A | N/A | SYSTEM AND METHOD FOR A GROUP-BASED NETWORK ACCESS CONTROL FOR COMPUTER |
| 81967112 | F10091362 | US | US6662282 | Granted | | 17-Apr-2001 | N/A | N/A | UNIFIED DATA SETS DISTRIBUTED OVER MULTIPLE I/O-DEVICE ARRAYS |
| 81967115 | F10001362 | US | US7181582 | Granted | | 11-Sep-2003 | N/A | N/A | UNIFIED DATA SETS DISTRIBUTED OVER MULTIPLE I/O-DEVICE ARRAYS |
| 81967148 | F10001375 | US | US6920485 | Granted | | 4-Oct-2001 | N/A | N/A | PACKET PROCESSING IN SHARED MEMORY MULTI-COMPUTER SYSTEMS |
| 81993566 | F10001375 | US | US6999998 | Granted | | 4-Oct-2001 | N/A | N/A | SHARED MEMORY COUPLING OF NETWORK INFRASTRUCTURE DEVICES |
| 81971789 | F10002672 | US | US7523454 | Granted | | 6-Mar-2001 | N/A | N/A | APPARATUS AND METHOD FOR ROUTING A TRANSACTION TO A PARTITIONED SERVER |

3

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81972533 | F10003127 | US | US6957434 | Granted | | 8-Jan-2001 | N/A | N/A | SYSTEM AND METHOD FOR ADAPTIVE PERFORMANCE OPTIMIZATION OF DATA PROCESSING SYSTEMS |
| 81976853 | F10004326 | US | US6895532 | Granted | | 3-May-2001 | N/A | N/A | WIRELESS SERVER DIAGNOSTIC SYSTEM AND METHOD |
| 81980999 | F10005474 | US | US7003799 | Granted | | 30-Jan-2001 | N/A | N/A | SECURE ROUTABLE FILE UPLOAD/DOWNLOAD ACROSS THE INTERNET |
| 81982997 | F10006736 | US | US6868085 | Granted | | 19-Jan-2001 | N/A | N/A | METHOD AND SYSTEM FOR PACKET COMMUNICATION EMPLOYING PATH DIVERSITY |
| 81983528 | F10006924 | US | US6691139 | Granted | | 31-Jan-2001 | N/A | N/A | RECREATION OF ARCHIVES AT A DISASTER RECOVERY SITE |
| 81984575 | F10007360 | US | US6871223 | Granted | | 13-Apr-2001 | N/A | N/A | SYSTEM AND METHOD FOR AGENT REPORTING IN TO SERVER |
| 81986792 | F10008053 | US | US6862022 | Granted | | 20-Jul-2001 | N/A | N/A | METHOD AND SYSTEM FOR AUTOMATICALLY SELECTING A VERTICAL REFRESH RATE FOR A VIDEO DISPLAY MONITOR |
| 82192001 | F10010581 | US | US7748005 | Granted | | 10-Sep-2004 | N/A | N/A | SYSTEM AND METHOD FOR ALLOCATING A PLURALITY OF RESOURCES BETWEEN A PLURALITY OF COMPUTING DOMAINS |

4

PATENT
REEL: 055360 FRAME: 0435

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82080875 | F100110938 | US | US6996582 | Granted | | 3-Oct-2002 | N/A | N/A | VIRTUAL STORAGE SYSTEMS AND VIRTUAL STORAGE SYSTEM OPERATIONAL METHODS |
| 82080878 | F100110938 | JP | JP4222947 | Granted | | 30-Sep-2003 | 28-Nov-2020 | 1,006.29 | VIRTUAL STORAGE SYSTEM AND ITS OPERATION METHOD |
| 82080881 | F100110938 | US | US6857057 | Granted | | 3-Oct-2002 | N/A | N/A | VIRTUAL STORAGE SYSTEMS AND VIRTUAL STORAGE SYSTEM OPERATIONAL METHODS |
| 82081004 | F100111089 | US | US6959370 | Granted | | 3-Jan-2003 | N/A | N/A | SYSTEM AND METHOD FOR MIGRATING DATA BETWEEN MEMORIES |
| 82081007 | F100111089 | JP | JP4511824 | Granted | | 25-Dec-2003 | 14-May-2021 | 753.97 | SYSTEM AND METHOD FOR MIGRATING DATA BETWEEN MEMORIES |
| 82081010 | F100111089 | US | US7240174 | Granted | | 29-Jul-2005 | N/A | N/A | SYSTEM AND METHOD FOR MIGRATING DATA BETWEEN MEMORIES |
| 82081028 | F100111096 | US | US6963970 | Granted | | 29-Apr-2002 | N/A | N/A | SYSTEM AND METHOD FOR EXECUTING A FAST RESET OF A COMPUTER SYSTEM |
| 82082575 | F100111675 | US | US7254563 | Granted | | 11-Jul-2002 | N/A | N/A | RULE-BASED PACKET SELECTION, STORAGE, AND ACCESS METHOD AND SYSTEM |

5

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81992522 | F10013054 | US | US6661651 | Granted | | 11-Dec-2001 | N/A | N/A | MOUNTING OF DATA STORAGE DEVICES WITH COMPLIANT STORAGE MODULE COVERS |
| 81993881 | F10012569 | US | US7263620 | Granted | | 7-Aug-2001 | N/A | N/A | SYSTEM AND METHOD FOR GRACEFUL SHUTDOWN OF HOST PROCESSOR CARDS IN A SERVER SYSTEM |
| 81993884 | F10012569 | GB | GB2380838 | Granted | | 30-Jul-2002 | 30-Jul-2021 | 896.07 | SYSTEM AND METHOD FOR GRACEFUL SHUTDOWN OF HOST PROCESSOR CARDS IN A SERVER SYSTEM |
| 81994932 | F10013044 | US | US7505486 | Granted | | 19-Nov-2002 | 17-Sep-2026 | 7,486.60 | DEGRADABLE NETWORK DATA PATH TRANSMISSION SCHEME |
| 81994955 | F10013044 | JP | JP4925559 | Granted | | 17-Nov-2003 | 17-Feb-2021 | 1,069.38 | SENDING NODE, RECEIVING NODE AND NETWORK SYSTEM |
| 81995980 | F10013519 | US | US6675242 | Granted | | 17-Mar-2001 | N/A | N/A | COMMUNICATION BUS CONTROLLER INCLUDING DESIGNATION OF PRIMARY AND SECONDARY STATUS ACCORDING TO SLOT POSITION |
| 81995942 | F10013571 | US | US6681308 | Granted | | 16-Nov-2001 | N/A | N/A | METHOD FOR AUTOMATICALLY CONVERTING BLOCK SIZE AND FORMATTING BACKEND FIBER CHANNEL DISCS IN AN AUTO INCLUSIVE STORAGE ARRAY ENVIRONMENT |
| 81997516 | F10014316 | US | US6687168 | Granted | | 18-Jan-2002 | N/A | N/A | METHOD FOR WRITING DATA BITS TO A MEMORY ARRAY |

6

PATENT
REEL: 055360 FRAME: 0437

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81997322 | F10014316 | TW | TWI266333 | Granted | | 26-Nov-2002 | 18-Nov-2020 | 666.42 | METHOD FOR WRITING DATA BITS TO A MEMORY ARRAY |
| 81997328 | F10014316 | US | US6856570 | Granted | | 30-Oct-2003 | N/A | N/A | APPARATUS FOR WRITING DATA BITS TO A MEMORY ARRAY |
| 81997685 | F10014597 | US | US7734867 | Granted | | 17-May-2002 | 8-Dec-2021 | 7,706.00 | DATA STORAGE USING DISK DRIVES IN ACCORDANCE WITH A SCHEDULE OF OPERATIONS |
| 81998288 | F10014782 | US | US6828828 | Granted | | 3-Aug-2001 | N/A | N/A | DYNAMIC CONTROL OF SWITCHING REFERENCE VOLTAGE |
| 82000025 | F10016345 | US | US7806060 | Granted | | 11-Dec-2001 | N/A | N/A | TECHNIQUE FOR REDUCING NETWORK BANDWIDTH FOR DELIVERY OF DYNAMIC AND MIXED CONTENT |
| 82000376 | F10016387 | US | US6836127 | Granted | | 27-Jul-2001 | N/A | N/A | DUAL SWITCHING REFERENCE VOLTAGES |
| 82000379 | F10016387 | JP | JP4130751 | Granted | | 23-Jul-2002 | 30-May-2021 | 753.97 | DUAL SWITCHING REFERENCE VOLTAGE |
| 82000877 | F10016670 | US | US6735673 | Granted | | 10-Jan-2002 | N/A | N/A | APPARATUS AND METHODS FOR CACHE LINE COMPRESSION |
| 82002326 | F10017485 | US | US6627092 | Granted | | 27-Jul-2001 | N/A | N/A | METHOD FOR THE FABRICATION OF ELECTRICAL CONTACTS |
| 82005539 | F10019280 | US | US6702124 | Granted | | 6-Dec-2001 | N/A | N/A | FLAT SPRING CLIP FOR TOOL-LESS SLIDE INSTALLATION |

7

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82083828 | F100200581 | US | US6991344 | Granted | | 11-Feb-2003 | N/A | N/A | APPARATUS AND METHOD FOR VERIFICATION OF SYSTEM INTERCONNECT UPON HOT-PLUGGING OF ELECTRONIC FIELD REPLACEABLE UNITS |
| 82088669 | F100202612 | US | US7185214 | Granted | | 12-Aug-2002 | N/A | N/A | SYSTEM AND METHOD FOR LOAD DEPENDENT FREQUENCY AND PERFORMANCE MODULATION IN BLADED SYSTEMS |
| 82088675 | F100202612 | GB | GB2384084 | Granted | | 27-Jan-2003 | 27-Jan-2021 | 837.70 | SYSTEM AND METHOD FOR FREQUENCY AND PERFORMANCE MODULATION DEPENDENT ON THE NUMBER OF LOADED BLADES IN A BLADED SYSTEM |
| 82089470 | F100202979 | US | US6930884 | Granted | | 11-Jun-2003 | N/A | N/A | LAND GRID ARRAY ASSEMBLY USING A COMPRESSIVE LOAD |
| 82091258 | F100204177 | US | US7483875 | Granted | | 24-Jan-2003 | N/A | N/A | SINGLE SYSTEM FOR MANAGING MULTI-PLATFORM DATA RETRIEVAL |
| 82051853 | F10991147 | US | US7007020 | Granted | | 10-Mar-2000 | N/A | N/A | DISTRIBUTED OLAP-BASED ASSOCIATION RULE GENERATION METHOD AND SYSTEM |

8

PATENT
REEL: 055360 FRAME: 0439

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82058042 | F10992465 | US | US7010593 | Granted | | 30-Apr-2001 | N/A | N/A | DYNAMIC GENERATION OF CONTEXT-SENSITIVE DATA AND INSTRUCTIONS FOR TROUBLESHOOTING PROBLEM EVENTS IN A COMPUTING ENVIRONMENT |
| 82059212 | F10992795 | US | US7032222 | Granted | | 13-Oct-2000 | N/A | N/A | METHOD AND SYSTEM FOR DETERMINING RESOURCE ALLOCATION TO USERS BY GRANTING REQUEST BASED ON USER ASSOCIATED DIFFERENT LIMITS AND RESOURCE LIMIT |
| 82948292 | F1209AUTO | US | US6567103 | Granted | | 2-Aug-2000 | N/A | N/A | GRAPHICAL SEARCH RESULTS SYSTEM AND METHOD |
| 82948298 | F1211AUTO | US | US6738764 | Granted | | 8-May-2001 | N/A | N/A | APPARATUS AND METHOD FOR ADAPTIVELY RANKING SEARCH RESULTS |
| 82948366 | F1213AUTO | US | US6728704 | Granted | | 27-Aug-2001 | N/A | N/A | METHOD AND APPARATUS FOR MERGING RESULT LISTS FROM MULTIPLE SEARCH ENGINES |
| 82578832 | F12542 | US | US7146521 | Granted | | 21-Aug-2002 | N/A | N/A | PREVENTING DAMAGE OF STORAGE DEVICES AND DATA LOSS IN A DATA STORAGE SYSTEM |

9

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82093043 | F200205339 | US | US6986052 | Granted | | 7-Aug-2002 | N/A | N/A | SYSTEM AND METHOD FOR USING AN OPERATING SYSTEM DEFINED FIELD IN ACPI SUPPORT MULTIPLE OPERATING SYSTEMS |
| 82093049 | F200205339 | GB | GB2393548 | Granted | | 22-Jul-2003 | 22-Jul-2021 | 837.70 | SYSTEM AND METHOD FOR USING AN OPERATING SYSTEM DEFINED FIELD IN ACPI SUPPORT MULTIPLE OPERATING SYSTEMS |
| 82093082 | F200205376 | US | US7596792 | Granted | | 7-Aug-2002 | 29-Mar-2021 | 7,796.00 | METHOD AND SYSTEM FOR SUPPORTING A PLURALITY OF EVENT TYPES |
| 82093088 | F200205376 | GB | GB2393001 | Granted | | 22-Jul-2003 | 22-Jul-2021 | 781.44 | METHOD AND SYSTEM FOR SUPPORTING A PLURALITY OF EVENT TYPES |
| 82097879 | F200207792 | US | US7080242 | Granted | | 19-Dec-2002 | N/A | N/A | INSTRUCTION SET RECONCILIATION FOR HETEROGENEOUS SYMMETRIC-MULTIPROCESSOR SYSTEMS |
| 82098251 | F200207829 | US | US7424021 | Granted | | 31-Jan-2003 | N/A | N/A | METHOD AND APPARATUS FOR PROCESSING NETWORK TOPOLOGY DATA |
| 82098254 | F200207829 | GB | GB2398200 | Granted | | 12-Jan-2004 | 12-Jan-2021 | 753.48 | METHOD AND APPARATUS FOR PROCESSING NETWORK TOPOLOGY DATA |
| 82098545 | F200207923 | US | US6834811 | Granted | | 1-Apr-2003 | N/A | N/A | MARKET-BASED TEMPERATURE CONTROL SYSTEM AND METHOD |

10

PATENT
REEL: 055360 FRAME: 0441

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82099385 | F200208237 | US | US7373497 | Granted | | 23-Jan-2003 | N/A | N/A | METHODS AND APPARATUS FOR RAPIDLY ACTIVATING PREVIOUSLY INACTIVE COMPONENTS IN A COMPUTER SYSTEM |
| 82099388 | F200208237 | JP | JP4234613 | Granted | | 26-Jan-2004 | 19-Dec-2020 | 873.50 | METHOD FOR ACTIVATING COMPONENT IN INACTIVE STATE |
| 82106048 | F200208237 | US | US7146496 | Granted | | 23-Jan-2003 | N/A | N/A | METHODS AND APPARATUS FOR MANAGING TEMPORARY CAPACITY IN A COMPUTER SYSTEM |
| 82106051 | F200208237 | GB | GB2397909 | Granted | | 2-Jan-2004 | 2-Jan-2021 | 753.48 | METHODS AND APPARATUS FOR MANAGING TEMPORARY CAPACITY IN A COMPUTER SYSTEM |
| 82099439 | F200208271 | US | US6920410 | Granted | | 8-Jul-2003 | N/A | N/A | SYSTEMS AND METHODS FOR TESTING A NETWORK SERVICE |
| 82099769 | F200208443 | US | US7386744 | Granted | | 15-Mar-2004 | N/A | N/A | RACK EQUIPMENT POWER PRICING PLAN CONTROL SYSTEM AND METHOD |
| 82102298 | F200209272 | US | US6768952 | Granted | | 21-Oct-2002 | N/A | N/A | SYSTEM AND METHOD OF MEASURING LOW IMPEDANCES |
| 82102307 | F200209272 | TW | TWI221909 | Granted | | 20-May-2003 | 19-Oct-2021 | 686.46 | SYSTEM AND METHOD OF MEASURING LOW IMPEDANCES |
| 82102316 | F200209272 | DE | DE60301718.5 | Granted | | 17-Oct-2003 | 17-Oct-2021 | 2,257.94 | MEASURING OF LOW IMPEDANCES |
| 82102319 | F200209272 | FR | FR1413893 | Granted | | 17-Oct-2003 | 17-Oct-2021 | 939.67 | MEASURING OF LOW IMPEDANCES |

11

PATENT
REEL: 055360 FRAME: 0442

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82102323 | F200209272 | GB | GB1413893 | Granted | | 17-Oct-2003 | 17-Oct-2020 | 753.48 | MEASURING OF LOW IMPEDANCES |
| 82102325 | F200209272 | IT | IT1413893 | Granted | | 17-Oct-2003 | 17-Oct-2021 | 848.68 | MEASURING OF LOW IMPEDANCES |
| 82104767 | F200210126 | US | US6889160 | Granted | | 30-May-2003 | N/A | N/A | SIMULATION OF NETWORK SERVICE TEST ENVIRONMENTS |
| 82106285 | F200300504 | US | US7313585 | Granted | | 30-Aug-2003 | N/A | N/A | MULTIPLIER CIRCUIT |
| 82106393 | F200300555 | US | US7533293 | Granted | | 17-Feb-2006 | 12-Nov-2020 | 7,806.00 | SYSTEMS AND METHODS FOR CPU REPAIR |
| 82106534 | F200300606 | US | US8234786 | Granted | | 8-Sep-2004 | 3-Jan-2024 | 7,706.00 | SCALABLE, COMPONENT-ACCESSIBLE, AND HIGHLY INTERCONNECTED THREE-DIMENSIONAL COMPONENT ARRANGEMENT WITHIN A SYSTEM |
| 82106543 | F200300606 | JP | JP4695143 | Granted | | 30-Aug-2005 | 4-Mar-2021 | 889.15 | SCALABLE, COMPONENT-ACCESSIBLE, AND HIGHLY INTERCONNECTED THREE-DIMENSIONAL COMPONENT ARRANGEMENT WITHIN A SYSTEM |
| 82106546 | F200300606 | CN | CN200580030087.6 | Granted | | 30-Aug-2005 | 30-Aug-2020 | 1,304.37 | SCALABLE, COMPONENT-ACCESSIBLE, AND HIGHLY INTERCONNECTED THREE-DIMENSIONAL COMPONENT ARRANGEMENT WITHIN A SYSTEM |
| 82117382 | F200301722 | US | US6981095 | Granted | | 5-Aug-2003 | N/A | N/A | HOT REPLACE POWER CONTROL SEQUENCE LOGIC |

12

**PATENT**
**REEL: 055360 FRAME: 0443**

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82117418 | F200301728 | US | US6690757 | Granted | | 29-Jun-2000 | N/A | N/A | HIGH-SPEED INTERCONNECTION ADAPTER HAVING AUTOMATED LANE DE-SKEW |
| 82117421 | F200301728 | US | US7197100 | Granted | | 8-Oct-2003 | N/A | N/A | HIGH-SPEED INTERCONNECTION ADAPTER HAVING AUTOMATED LANE DE-SKEW |
| 82117727 | F200301801 | US | US6662272 | Granted | | 29-Sep-2001 | N/A | N/A | DYNAMIC CACHE PARTITIONING |
| 82117730 | F200301801 | US | US6865647 | Granted | | 8-Dec-2003 | N/A | N/A | DYNAMIC CACHE PARTITIONING |
| 82117848 | F200301853 | US | US7213087 | Granted | | 31-Aug-2000 | N/A | N/A | MECHANISM TO CONTROL THE ALLOCATION OF AN N-SOURCE SHARED BUFFER |
| 82117961 | F200301860 | US | US6622225 | Granted | | 31-Aug-2000 | N/A | N/A | SYSTEM FOR MINIMIZING MEMORY BANK CONFLICTS IN A COMPUTER SYSTEM |
| 82118078 | F200301892 | US | US6681295 | Granted | | 31-Aug-2000 | N/A | N/A | FAST LANE PREFETCHING |
| 82119770 | F200302155 | US | US6667889 | Granted | | 7-Jan-2002 | N/A | N/A | SYSTEM AND METHOD FOR PIVOTAL INSTALLATION AND REMOVAL OF A CIRCUIT BOARD FROM A CHASSIS |
| 82119773 | F200302155 | US | US6970361 | Granted | | 28-Oct-2003 | N/A | N/A | SYSTEM AND METHOD FOR PIVOTAL INSTALLATION AND REMOVAL OF A CIRCUIT BOARD FROM A CHASSIS |
| 82119923 | F200302193 | US | US7542987 | Granted | | 21-Apr-2005 | N/A | N/A | AUTOMATIC SITE FAILOVER |

13

PATENT
REEL: 055360 FRAME: 0444

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82120577 | F200302356 | US | US6666340 | Granted | | 18-Dec-2001 | N/A | N/A | UNIVERSAL RACK RAIL |
| 82120619 | F200302370 | US | US7149814 | Granted | | 4-Jan-2002 | N/A | N/A | METHOD AND APPARATUS TO PROVIDE SOUND ON A REMOTE CONSOLE |
| 82120760 | F200302414 | US | US7089188 | Granted | | 27-Mar-2002 | N/A | N/A | METHOD TO EXPAND INPUTS FOR WORD OR DOCUMENT SEARCHING |
| 82132616 | F200304158 | US | US6470429 | Granted | | 29-Dec-2000 | N/A | N/A | SYSTEM FOR IDENTIFYING MEMORY REQUESTS AS NONCACHEABLE OR REDUCE CACHE COHERENCE DIRECTORY LOOKUPS AND BUS SNOOPS |
| 82133810 | F200304444 | US | US6886065 | Granted | | 29-Sep-2001 | N/A | N/A | IMPROVING SIGNAL INTEGRITY IN DIFFERENTIAL SIGNAL SYSTEMS |
| 82166186 | F200308296 | US | US7346604 | Granted | | 15-Oct-1999 | N/A | N/A | METHOD FOR RANKING HYPERTEXT SEARCH RESULTS BY ANALYSIS OF HYPERLINKS FROM EXPERT DOCUMENTS AND KEYWORD SCOPE |
| 82168964 | F200309044 | US | US7152182 | Granted | | 6-Jun-2003 | N/A | N/A | DATA REDUNDANCY SYSTEM AND METHOD |
| 82173650 | F200310666 | US | US7807046 | Granted | | 17-Feb-2006 | 26-Apr-2021 | 7,706.00 | METHODS AND SYSTEMS FOR CONDUCTING PROCESSOR HEALTH-CHECKS |

14

PATENT
REEL: 055360 FRAME: 0445

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82175396 | F200311628 | US | US7554614 | Granted | | 14-Dec-2004 | 23-Dec-2020 | 7,406.00 | AGGREGATION OVER MULTIPLE PROCESSING NODES OF NETWORK RESOURCES EACH PROVIDING OFFLOADED CONNECTIONS BETWEEN APPLICATIONS OVER A NETWORK |
| 82191734 | F200311628 | US | US7463535 | Granted | | 14-Dec-2004 | N/A | N/A | AGGREGATION OF NETWORK RESOURCES PROVIDING OFFLOADED CONNECTIONS BETWEEN APPLICATIONS OVER A NETWORK |
| 82175546 | F200311687 | US | US7143097 | Granted | | 30-Jul-2003 | N/A | N/A | METHOD AND APPARATUS FOR MIGRATING FILE LOCKS FROM ONE SERVER TO ANOTHER |
| 82176116 | F200311915 | US | US8589156 | Granted | | 12-Jul-2004 | 19-May-2021 | 3,766.00 | ALLOCATION OF SPEECH RECOGNITION TASKS AND COMBINATION OF RESULTS THEREOF |
| 82392128 | F200311915 | FR | FR1617419 | Granted | | 11-Jul-2005 | 11-Jul-2021 | 710.45 | ALLOCATION OF SPEECH RECOGNITION TASKS AND COMBINATION OF RESULTS THEREOF |
| 82392130 | F200311915 | DE | DE60200502 68943 | Granted | | 11-Jul-2005 | 11-Jul-2021 | 1,718.54 | ALLOCATION OF SPEECH RECOGNITION TASKS AND COMBINATION OF RESULTS THEREOF |

15

PATENT
REEL: 055360 FRAME: 0446

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82392132 | F200311915 | GB | GB1617649 | Granted | | 11-Jul-2005 | 11-Jul-2021 | 685.40 | ALLOCATION OF SPEECH RECOGNITION TASKS AND COMBINATION OF RESULTS THEREOF |
| 82177853 | F200312611 | US | US7580415 | Granted | | 27-Apr-2005 | 25-Feb-2021 | 7,406.00 | AGGREGATION OF HYBRID NETWORK RESOURCES OPERABLE TO SUPPORT BOTH OFFLOADED AND NON-OFFLOADED CONNECTIONS |
| 82178207 | F200312795 | US | US8078705 | Granted | | 5-Apr-2004 | 13-Jun-2023 | 7,706.00 | KEY-CONFIGURED TOPOLOGY WITH CONNECTION MANAGEMENT |
| 82178210 | F200312795 | CN | CN200510017785.2 | Granted | | 5-Apr-2005 | 5-Apr-2021 | 1,367.42 | KEY-CONFIGURED TOPOLOGY WITH CONNECTION MANAGEMENT |
| 82178213 | F200312795 | GB | GB2413045 | Granted | | 31-Mar-2005 | 31-Mar-2021 | 691.79 | KEY-CONFIGURED TOPOLOGY WITH CONNECTION MANAGEMENT |
| 82179845 | F200313534 | US | US7484125 | Granted | | 15-Dec-2003 | N/A | N/A | METHOD AND APPARATUS FOR PROVIDING UPDATED PROCESSOR POLLING INFORMATION |
| 82179854 | F200313534 | US | US7752500 | Granted | | 19-Dec-2008 | 6-Jan-2022 | 7,706.00 | METHOD AND APPARATUS FOR PROVIDING UPDATED PROCESSOR POLLING INFORMATION |
| 82180202 | F200313645 | US | US7363427 | Granted | | 12-Jan-2004 | N/A | N/A | MEMORY CONTROLLER CONNECTION TO RAM USING BUFFER INTERFACE |

16

PATENT
REEL: 055360 FRAME: 0447

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82186205 | F200313645 | GB | GB2409917 | Granted | | 11-Jan-2005 | 11-Jan-2023 | 691.79 | MEMORY CONTROLLER CONNECTION TO RAM USING BUFFER INTERFACE |
| 82180208 | F200313645 | US | US8612684 | Granted | | 7-Dec-2007 | 17-Jun-2021 | 3,766.00 | MEMORY CONTROLLER CONNECTION TO RAM USING BUFFER INTERFACE |
| 82183760 | F200315160 | US | US7545651 | Granted | | 18-Apr-2005 | 9-Dec-2020 | 7,406.00 | MEMORY MODULE WITH A PREDETERMINED ARRANGEMENT OF PINS |
| 82183763 | F200315160 | JP | JP5043360 | Granted | | 11-Apr-2006 | 20-Jul-2020 | 368.63 | MEMORY MODULE WITH A PREDETERMINED ARRANGEMENT OF PINS |
| 82184276 | F200315339 | US | US7382847 | Granted | | 23-Jul-2004 | N/A | N/A | PROGRAMMABLE SYNC PULSE GENERATOR |
| 82185980 | F200316143 | US | US7426656 | Granted | | 25-Jan-2005 | N/A | N/A | METHOD AND SYSTEM EXECUTING USER PROGRAMS ON NON-DETERMINISTIC PROCESSORS |
| 82186139 | F200316143 | US | US8799766 | Granted | | 25-Jan-2005 | 5-Feb-2022 | 3,606.00 | METHOD AND SYSTEM OF EXCHANGING INFORMATION BETWEEN PROCESSORS |
| 82188086 | F200316143 | US | US7890706 | Granted | | 16-Nov-2004 | 15-Aug-2022 | 7,406.00 | DELEGATED WRITE FOR RACE AVOIDANCE IN A PROCESSOR |
| 82188989 | F200316143 | CN | CN2005101217159.0 | Granted | | 16-Nov-2005 | 16-Nov-2020 | 1,310.50 | COMPUTER SYSTEM SYNCHRONIZATION UNIT CONFIGURED FOR RACE AVOIDANCE (AS AMENDED), PER F/A LETTER OF 01/19/08. |

17

**PATENT**
**REEL: 055360 FRAME: 0448**

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82192373 | F200316143 | CN | CN2680510079206.9 | Granted | | 30-Mar-2005 | 30-Mar-2021 | 1,367.42 | METHOD AND SYSTEM OF DETERMINING WHETHER A USER PROGRAM HAS MADE A SYSTEM LEVEL CALL |
| 82201106 | F200316143 | US | US7467327 | Granted | | 25-Jan-2005 | N/A | N/A | METHOD AND SYSTEM OF ALIGNING EXECUTION POINT OF DUPLICATE COPIES OF A USER PROGRAM BY EXCHANGING INFORMATION ABOUT INSTRUCTIONS EXECUTED |
| 82201109 | F200316143 | CN | CN20061006879.6 | Granted | | 24-Jan-2006 | 24-Jan-2021 | 1,316.50 | METHOD AND SYSTEM OF ALIGNING EXECUTION POINT OF DUPLICATE COPIES OF A USER PROGRAM |
| 82201112 | F200316143 | JP | JP4386449 | Granted | | 25-Jan-2006 | 9-Oct-2021 | 1,069.38 | METHOD AND SYSTEM OF ALIGNING EXECUTION POINT OF DUPLICATE COPY OF USER PROGRAM BY EXCHANGING INFORMATION ABOUT INSTRUCTION EXECUTED |
| 82187291 | F200400084 | US | US7516326 | Granted | | 15-Oct-2004 | N/A | N/A | AUTHENTICATION SYSTEM AND METHOD |
| 82187294 | F200400084 | GB | GB2419262 | Granted | | 29-Jul-2005 | 29-Jul-2021 | 645.80 | AUTHENTICATION SYSTEM AND METHOD |
| 82187975 | F200400387 | CN | CN2006101010128.4 | Granted | | 27-Jun-2006 | 27-Jun-2020 | 1,070.09 | CENTRALIZED HOT-PLUGGABLE VIDEO AND KVM |

18

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82187972 | F200400387 | US | US79664672 | Granted | | 28-Jun-2005 | 21-Dec-2022 | 7,706.00 | A SWITCH TO SELECTIVELY COUPLE ANY OF A PLURALITY OF VIDEO MODULES TO ANY OF A PLURALITY OF BLADES |
| 82188014 | F200400406 | US | US7313575 | Granted | | 14-Jun-2004 | N/A | N/A | DATA SERVICES HANDLER |
| 82188077 | F200400432 | US | US8330252 | Granted | | 20-Jul-2004 | 24-Jun-2024 | 7,706.00 | TIME OF DAY RESPONSE |
| 82188083 | F200400432 | IN | IN265281 | Granted | | 4-Jul-2005 | 4-Jul-2021 | 644.00 | TIME OF DAY RESPONSE |
| 82189403 | F200401071 | US | US7712162 | Granted | | 30-Jul-2004 | 4-Nov-2021 | 7,706.00 | SYSTEM AND METHOD FOR DYNAMICALLY CONFIGURING A PLURALITY OF LOAD BALANCERS IN RESPONSE TO THE ANALYZED PERFORMANCE DATA |
| 82189775 | F200401256 | US | US6982877 | Granted | | 20-Feb-2004 | N/A | N/A | HEAT SINK HAVING COMPLIANT INTERFACE TO SPAN MULTIPLE COMPONENTS |
| 82189943 | F200401372 | US | US8214601 | Granted | | 30-Jul-2004 | 3-Jan-2024 | 7,706.00 | PURGING WITHOUT WRITE-BACK OF CACHE LINES CONTAINING SPENT DATA |
| 82189946 | F200401372 | CN | CN200510082306 | Granted | | 29-Jul-2005 | 29-Jul-2021 | 1,367.42 | PURGING WITHOUT WRITE-BACK OF CACHE LINES CONTAINING SPENT DATA |
| 82189949 | F200401372 | TW | TWI378347 | Granted | | 30-Jun-2005 | 30-Nov-2020 | 349.18 | PURGING WITHOUT WRITE-BACK OF CACHE LINES CONTAINING SPENT DATA |

19

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82193350 | F200401984 | US | US7020984 | Granted | | 6-Oct-2004 | 17-May-2021 | 7,706.00 | METHOD OF MANAGING COMPUTER SYSTEM |
| 82277195 | F200402085 | US | US7650494 | Granted | | 2-Jul-2003 | 19-Jul-2021 | 7,706.00 | METHOD AND APPARATUS FOR USE IN RELATION TO VERIFYING AN ASSOCIATION BETWEEN TWO PARTIES |
| 82277204 | F200402085 | GB | GB2401763 | Granted | | 4-Jul-2003 | 4-Jul-2021 | 781.44 | TRUSTED AUTHORITY FOR IDENTIFIER-BASED CRYPTOGRAPHY |
| 82277207 | F200402085 | DE | DE60326027.6 | Granted | | 1-Jul-2003 | 1-Jul-2021 | 2,272.89 | AUTHENTICATION METHOD AND APPARATUS USING PAIRING FUNCTIONS FOR THE ELLIPTIC CURVES BASED CRYPTOSYSTEMS |
| 82277210 | F200402085 | FR | FR1378821 | Granted | | 1-Jul-2003 | 1-Jul-2021 | 946.25 | AUTHENTICATION METHOD AND APPARATUS USING PAIRING FUNCTIONS FOR THE ELLIPTIC CURVES BASED CRYPTOSYSTEMS |
| 82192247 | F200402424 | US | US7581108 | Granted | | 21-Apr-2004 | 25-Feb-2021 | 7,796.00 | METHOD AND SYSTEM FOR GENERATING TIME-BASED IDENTIFIERS |
| 82192364 | F200402484 | US | US7817849 | Granted | | 18-Aug-2005 | 19-Apr-2022 | 7,706.00 | METHOD AND APPARATUS FOR GRAPHICAL DATA COMPRESSION |
| 82192367 | F200402484 | US | US7920744 | Granted | | 7-Sep-2010 | 5-Oct-2022 | 7,706.00 | METHOD AND APPARATUS FOR GRAPHICAL DATA COMPRESSION |
| 82194818 | F200403302 | US | US7765552 | Granted | | 17-Sep-2004 | 27-Jan-2022 | 7,706.00 | SYSTEM AND METHOD FOR ALLOCATING COMPUTING RESOURCES FOR A GRID VIRTUAL SYSTEM |

20

PATENT
REEL: 055360 FRAME: 0451

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82194821 | F200403302 | GB | GB2418274 | Granted | | 26-Aug-2005 | 26-Aug-2021 | 691.79 | SYSTEM AND METHOD FOR ALLOCATING COMPUTING RESOURCES FOR A GRID VIRTUAL SYSTEM |
| 82196708 | F200404059 | US | US8230204 | Granted | | 23-Jun-2005 | 24-Jan-2024 | 7,706.00 | MIGRATION OF SYSTEM IMAGES |
| 82197440 | F200404462 | US | US7471623 | Granted | | 23-Nov-2004 | N/A | N/A | SYSTEMS AND METHODS FOR A UNIFIED COMPUTER SYSTEM FABRIC |
| 82197443 | F200404462 | JP | JP4916162 | Granted | | 21-Nov-2005 | 3-Feb-2021 | 799.03 | SYSTEMS AND METHODS FOR A UNIFIED COMPUTER SYSTEM FABRIC |
| 82197935 | F200404704 | US | US7937404 | Granted | | 4-Feb-2005 | 3-Nov-2022 | 7,406.00 | DATA PROCESSING SYSTEM AND METHOD |
| 82198400 | F200404934 | US | US8812501 | Granted | | 24-Jul-2006 | 19-Feb-2022 | 3,606.00 | A METHOD OR APPARATUS FOR SELECTING A CLUSTER IN A GROUP OF NODES |
| 82198556 | F200404992 | US | US8379538 | Granted | | 22-Jan-2005 | 19-Aug-2024 | 7,706.00 | MODEL-DRIVEN MONITORING ARCHITECTURE |
| 82198562 | F200404992 | US | US7251588 | Granted | | 22-Jan-2005 | N/A | N/A | SYSTEM FOR METRIC INTROSPECTION IN MONITORING SOURCES |
| 82200419 | F200405895 | US | US7464284 | Granted | | 22-Mar-2005 | N/A | N/A | SYSTEMS AND METHODS FOR DRIVING DATA OVER A BUS WHERE THE SYSTEMS EMPLOY A BUS CLOCK THAT IS DERIVED FROM A SYSTEM CLOCK AND A DATA CLOCK DESIGNED TO LEAD THE BUS CLOCK |

21

PATENT
REEL: 055360 FRAME: 0452

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82200422 | F2004085895 | CN | CN200810074149.X | Granted | | 21-Mar-2006 | 24-Mar-2021 | 1,367.42 | SYSTEMS FOR DRIVING DATA OVER A BUS (AS AMENDED) |
| 82204526 | F200407875 | US | US8108871 | Granted | | 13-Jan-2006 | 31-Jul-2023 | 7,706.00 | CONTROLLING COMPUTER RESOURCE UTILIZATION |
| 82204529 | F200407875 | GB | GB2422225 | Granted | | 13-Jan-2006 | 13-Jan-2021 | 609.73 | METHOD FOR CONTROLLING RESOURCE UTILIZATION AND COMPUTER SYSTEM |
| 82204532 | F200407875 | JP | JP4121525 | Granted | | 6-Jan-2006 | 9-May-2021 | 1,024.32 | METHOD FOR CONTROLLING RESOURCE UTILIZATION RATE AND COMPUTER SYSTEM |
| 82205873 | F200500031 | US | US7395618 | Granted | | 7-Dec-2004 | 29-Mar-2021 | 7,706.00 | SPLITTING A WORKLOAD OF A NODE |
| 82205879 | F200500031 | DE | DE112005003035 | Granted | | 6-Dec-2005 | 6-Dec-2020 | 1,579.17 | SPLITTING A WORKLOAD OF A NODE |
| 82205882 | F200500031 | JP | JP4681615 | Lapsed | | 6-Dec-2005 | N/A | N/A | SPLITTING A WORKLOAD OF A NODE |
| 82205885 | F200500031 | CN | CN200580047836.9 | Granted | | 6-Dec-2005 | 6-Dec-2020 | 1,310.50 | SPLITTING A WORKLOAD OF A NODE |
| 82205999 | F200500066 | US | US8392668 | Granted | | 5-Apr-2005 | 5-Sep-2024 | 7,706.00 | DISTRIBUTED-STATE-INFORMATION-BASED DISTRIBUTED COMPUTING SYSTEMS AND METHODS AND PROTOCOLS FOR MANAGING DISTRIBUTED STATE INFORMATION |

22

**PATENT**
**REEL: 055360 FRAME: 0453**

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82206008 | F200500066 | GB | GB2424974 | Granted | | 3-Apr-2006 | 3-Apr-2021 | 618.83 | DISTRIBUTED-STATE-INFORMATION-BASED DISTRIBUTED COMPUTING SYSTEMS AND METHODS AND PROTOCOLS FOR MANAGING DISTRIBUTED STATE INFORMATION |
| 82206041 | F200500084 | US | US7533109 | Granted | | 26-Apr-2005 | 12-Nov-2026 | 7,466.00 | ITEM QUEUE MANAGEMENT |
| 82206992 | F200500591 | US | US8209492 | Granted | | 14-Jun-2005 | 26-Dec-2023 | 7,706.00 | SYSTEMS AND METHODS OF ACCESSING COMMON REGISTERS IN A MULTI-CORE PROCESSOR |
| 82999249 | F200500591 | US | US8464065 | Granted | | 4-May-2012 | 11-Dec-2020 | 3,606.00 | ACCESSING COMMON REGISTERS IN A MULTI-CORE PROCESSOR |
| 82208339 | F200501156 | GB | GB2428826 | Granted | | 5-Jul-2006 | 5-Jul-2020 | 524.44 | TIMESTAMP GENERATOR |
| 82208336 | F200501156 | US | US7543173 | Granted | | 2-Aug-2005 | N/A | N/A | TIMESTAMP GENERATOR |
| 82212641 | F200503349 | US | US7529949 | Granted | | 26-Oct-2005 | 5-Nov-2026 | 7,406.00 | HETEROGENEOUS POWER SUPPLY MANAGEMENT SYSTEM |
| 82212653 | F200503358 | US | US7613847 | Granted | | 16-May-2006 | 3-May-2021 | 7,406.00 | PARTIALLY VIRTUALIZING AN I/O DEVICE FOR USE BY VIRTUAL MACHINES |
| 82215599 | F200505191 | US | US7958343 | Granted | | 8-Sep-2006 | 7-Dec-2022 | 7,706.00 | BIOS BOOTABLE RAID SUPPORT |
| 82734651 | F200505191 | US | US8291268 | Granted | | 6-May-2011 | 16-Apr-2024 | 7,706.00 | BIOS BOOTABLE RAID SUPPORT |

23

PATENT
REEL: 055360 FRAME: 0454

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82216517 | F200505627 | US | US7525833 | Granted | | 21-Oct-2005 | N/A | N/A | NANOSCALE SHIFT REGISTER AND SIGNAL DEMULTIPLEXING USING MICROSCALE/NANOSCALE SHIFT REGISTERS |
| 82216532 | F200505627 | US | US7652911 | Granted | | 10-Dec-2008 | 26-Jul-2021 | 7,706.00 | NANOSCALE SHIFT REGISTER AND SIGNAL DEMULTIPLEXING USING MICROSCALE/NANOSCALE SHIFT REGISTERS |
| 82219838 | F200507481 | US | US7957364 | Granted | | 24-Jan-2008 | 7-Dec-2022 | 7,406.00 | DETERMINING NETWORK PATHS |
| 82219844 | F200507481 | DE | DE60200600 8413.9 | Granted | | 29-Dec-2006 | 29-Dec-2020 | 1,361.74 | DETERMINING DATA LINK (L2) NETWORK PATHS |
| 82219847 | F200507481 | FR | FR1811724 | Granted | | 29-Dec-2006 | 29-Dec-2020 | 594.34 | DETERMINING DATA LINK (L3) NETWORK PATHS |
| 82219850 | F200507481 | GB | GB1811724 | Granted | | 29-Dec-2006 | 29-Dec-2020 | 523.49 | DETERMINING DATA LINK (L2) NETWORK PATHS |
| 82220753 | F200600328 | US | US8332930 | Granted | | 17-Jul-2007 | 11-Jun-2024 | 7,706.00 | SECURE USE OF USER SECRETS ON A COMPUTING PLATFORM |
| 82220861 | F200600371 | US | US6934786 | Granted | | 4-May-2001 | N/A | N/A | SERVER CHASSIS HARDWARE MASTER SYSTEM AND METHOD |
| 82223384 | F200601253 | US | US7872502 | Granted | | 12-Jul-2006 | 18-Jul-2022 | 7,706.00 | DEFECT-AND-FAILURE-TOLERANT DEMULTIPLEXER USING SERIES REPLICATION AND ERROR-CONTROL ENCODING |

24

PATENT
REEL: 055360 FRAME: 0455

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82223393 | F200601233 | JP | JP5006930 | Granted | | 11-Jul-2007 | 1-Jun-2021 | 799.93 | DEFECT-AND-FAILURE-TOLERANT DEMULTIPLEXER USING SERIES REPLICATION AND ERROR-CONTROL ENCODING |
| 82223396 | F200601233 | CN | CN200780033921.6 | Granted | | 11-Jul-2007 | 11-Jul-2021 | 1,932.98 | DEFECT-AND-FAILURE-TOLERANT DEMULTIPLEXER USING SERIES REPLICATION AND ERROR-CONTROL ENCODING |
| 82223399 | F200601233 | KR | KR10-1636097 | Granted | | 11-Jul-2007 | 13-May-2021 | 622.18 | DEFECT-AND-FAILURE-TOLERANT DEMULTIPLEXER USING SERIES REPLICATION AND ERROR-CONTROL ENCODING |
| 82223402 | F200601233 | IN | IN276925 | Granted | | 11-Jul-2007 | 11-Jul-2021 | 416.00 | DEFECT-AND-FAILURE-TOLERANT DEMULTIPLEXER USING SERIES REPLICATION AND ERROR-CONTROL ENCODING |
| 82224914 | F200602088 | US | US7856549 | Granted | | 24-Jan-2007 | 21-Jun-2022 | 7,706.00 | REGULATING POWER CONSUMPTION |
| 82226387 | F200602658 | US | US7856488 | Granted | | 30-Mar-2007 | 21-Jun-2022 | 7,406.00 | ELECTRONIC DEVICE PROFILE MIGRATION |
| 82227995 | F200603367 | US | US7673082 | Granted | | 29-May-2008 | 2-Sep-2021 | 7,406.00 | METHOD AND SYSTEM TO DETERMINE DEVICE CRITICALITY FOR HOT-PLUGGING IN COMPUTER CONFIGURATIONS |
| 82229795 | F200603990 | US | US8453015 | Granted | | 16-Jul-2008 | 28-Nov-2020 | 3,606.00 | MEMORY ALLOCATION FOR CRASH DUMP |

25

PATENT
REEL: 055360 FRAME: 0456

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82229798 | F200603990 | JP | JP5255348 | Granted | | 7-Jul-2008 | 26-Apr-2021 | 523.44 | MEMORY ALLOCATION FOR CRASH DUMP |
| 82229969 | F200700016 | US | US8174977 | Granted | | 6-Jul-2007 | 8-Nov-2023 | 7,796.00 | END-TO-END FLOW CONTROL IN A NETWORK |
| 82229975 | F200700016 | CN | CN200880023685.4 | Granted | | 21-May-2008 | 21-May-2021 | 1,032.98 | END-TO-END FLOW CONTROL IN A NETWORK |
| 82229981 | F200700016 | GB | GB2462961 | Granted | | 21-May-2008 | 21-May-2021 | 443.74 | END TO END FLOW CONTROL IN A NETWORK |
| 82231475 | F200700585 | US | US8316377 | Granted | | 6-Sep-2007 | 20-May-2024 | 7,796.00 | SHARING LEGACY DEVICES IN A MULTI-HOST ENVIRONMENT |
| 82231481 | F200700585 | CN | CN2008801147985 | Granted | | 3-Sep-2008 | 3-Sep-2021 | 1,032.98 | SHARING LEGACY DEVICES IN A MULTI-HOST ENVIRONMENT |
| 82232183 | F200700833 | CN | CN2008800102318.3 | Granted | | 30-Jul-2008 | 30-Jul-2020 | 985.42 | ELECTRONIC SYSTEM HAVING FREE SPACE OPTICAL ELEMENTS |
| 82232171 | F200700833 | US | US7869714 | Granted | | 8-Aug-2007 | 11-Jul-2022 | 7,796.00 | ELECTRONIC SYSTEM HAVING FREE SPACE OPTICAL ELEMENTS |
| 82232180 | F200700833 | JP | JP4929400 | Granted | | 30-Jul-2008 | 17-Feb-2021 | 934.20 | ELECTRONIC SYSTEM HAVING FREE SPACE OPTICAL ELEMENTS |
| 82233017 | F200701073 | US | US8464260 | Granted | | 31-Oct-2007 | 11-Dec-2020 | 3,606.00 | CONFIGURATION AND ASSOCIATION OF A SUPERVISORY VIRTUAL DEVICE FUNCTION TO A PRIVILEGED ENTITY |
| 82233023 | F200701073 | CN | CN2008801133939.1 | Granted | | 19-Sep-2008 | 19-Sep-2021 | 1,032.98 | HARDWARE DEVICE INTERFACE SUPPORTING TRANSACTION AUTHENTICATION |

26

PATENT
REEL: 055360 FRAME: 0457

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82233029 | F200701073 | GB | GB2466751 | Granted | | 19-Sep-2008 | 19-Sep-2021 | 443.74 | HARDWARE DEVICE INTERFACE SUPPORTING TRANSACTION AUTHENTICATION |
| 82233098 | F200701096 | US | US8965843 | Granted | | 23-Jan-2008 | 24-Aug-2022 | 3,606.00 | PRIORITIZED REPLICATION PATHS |
| 82233101 | F200701098 | US | US7895455 | Granted | | 25-Jun-2007 | 22-Aug-2022 | 7,706.00 | DYNAMIC CONVERTER CONTROL FOR EFFICIENT OPERATION |
| 82233107 | F200701098 | CN | CN200880022038.1 | Granted | | 21-May-2008 | 21-May-2021 | 1,032.98 | DYNAMIC CONVERTER CONTROL FOR EFFICIENT OPERATION |
| 82233110 | F200701098 | DE | DE112008001665 | Granted | | 21-May-2008 | 21-May-2021 | 1,178.09 | DYNAMIC CONVERTER CONTROL FOR EFFICIENT OPERATION |
| 82233113 | F200701098 | GB | GB2464221 | Granted | | 21-May-2008 | 21-May-2021 | 443.74 | DYNAMIC CONVERTER CONTROL FOR EFFICIENT OPERATION |
| 82233740 | F200701244 | US | US7967626 | Granted | | 4-Dec-2009 | 28-Dec-2022 | 7,706.00 | TAMPER-EVIDENT CONNECTOR |
| 82233743 | F200701244 | CN | CN200880010401.7 | Granted | | 21-May-2008 | 21-May-2021 | 1,032.98 | TAMPER-EVIDENT CONNECTOR |
| 82233746 | F200701244 | DE | DE112008000845 | Granted | | 21-May-2008 | 21-May-2021 | 1,178.09 | TAMPER-EVIDENT CONNECTOR |
| 82233749 | F200701244 | GB | GB2463848 | Granted | | 21-May-2008 | 21-May-2021 | 443.74 | TAMPER-EVIDENT CONNECTOR |
| 82233752 | F200701244 | JP | JP5002055 | Granted | | 21-May-2008 | 25-May-2021 | 979.26 | TAMPER-EVIDENT CONNECTOR |
| 82233758 | F200701244 | SG | SG158389 | Granted | | 21-May-2008 | 21-May-2021 | 638.26 | TAMPER-EVIDENT CONNECTOR |

27

**PATENT**
**REEL: 055360 FRAME: 0458**

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82238183 | F200702461 | US | US8358591 | Granted | | 5-Jun-2008 | 22-Jul-2024 | 7,706.00 | NETWORK TRAFFIC MONITORING IN A SERVER NETWORK ENVIRONMENT |
| 82242722 | F200704016 | GB | GB2458154 | Granted | | 7-Mar-2008 | 7-Mar-2021 | 443.74 | ROUTING ACROSS A VIRTUAL NETWORK |
| 82242725 | F200704016 | US | US8370834 | Granted | | 9-Mar-2009 | 5-Aug-2024 | 7,706.00 | ROUTING ACROSS A VIRTUAL NETWORK |
| 82243676 | F200704372 | CN | CN200880128768.X | Granted | | 23-Apr-2008 | 23-Apr-2021 | 1,032.98 | A METHOD AND SYSTEM FOR FORCING ONE OR MORE POWER STATES ON A DISPLAY |
| 82243682 | F200704372 | US | US8423803 | Granted | | 23-Apr-2008 | 16-Oct-2024 | 7,466.00 | METHOD AND SYSTEM FOR FORCING ONE OR MORE POWER STATES ON A DISPLAY |
| 82245710 | F200800554 | US | US8018753 | Granted | | 30-Oct-2008 | 13-Mar-2023 | 7,706.00 | MEMORY MODULE INCLUDING VOLTAGE SENSE MONITORING INTERFACE |
| 82651130 | F200800554 | CN | CN2009801043332.2 | Granted | | 23-Sep-2009 | 23-Sep-2021 | 1,032.98 | MEMORY MODULE INCLUDING VOLTAGE SENSE MONITORING INTERFACE |
| 82651136 | F200800554 | JP | JP5567586 | Granted | | 23-Sep-2009 | 27-Jun-2021 | 460.56 | MEMORY MODULE INCLUDING VOLTAGE SENSE MONITORING INTERFACE |
| 82651138 | F200800554 | KR | KR10-1594204 | Granted | | 23-Sep-2009 | 4-Feb-2021 | 342.80 | MEMORY MODULE INCLUDING VOLTAGE SENSE MONITORING INTERFACE |
| 82853624 | F200800826 | CN | CN2009801159804.5 | Granted | | 25-Mar-2009 | 25-Mar-2021 | 1,032.98 | POWER DISTRIBUTION UNIT-DEVICE CORRELATION |

28

PATENT
REEL: 055360 FRAME: 0459

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82853628 | F200800826 | JP | JP5178969 | Granted | | 25-Mar-2009 | 18-Jan-2021 | 429.13 | POWER DISTRIBUTION UNIT-DEVICE CORRELATION |
| 82853630 | F200800826 | US | US8661283 | Granted | | 25-Mar-2009 | 25-Aug-2021 | 3,766.00 | POWER DISTRIBUTION UNIT-DEVICE CORRELATION |
| 82621131 | F200801401 | US | US8788747 | Granted | | 8-Aug-2008 | 22-Jan-2022 | 3,766.00 | INDEPENDENTLY CONTROLLED VIRTUAL MEMORY DEVICES IN MEMORY MODULES |
| 82621133 | F200801401 | KR | KR10-1467623 | Granted | | 8-Aug-2008 | 25-Nov-2020 | 597.96 | INDEPENDENTLY CONTROLLED VIRTUAL MEMORY DEVICES IN MEMORY MODULES |
| 82621137 | F200801401 | JP | JP5231642 | Granted | | 8-Aug-2008 | 29-Mar-2021 | 444.85 | INDEPENDENTLY CONTROLLED VIRTUAL MEMORY DEVICES IN MEMORY MODULES |
| 82621147 | F200801401 | CN | CN200880131469.3 | Granted | | 8-Aug-2008 | 8-Aug-2021 | 1,032.98 | INDEPENDENTLY CONTROLLED VIRTUAL MEMORY DEVICES IN MEMORY MODULES |
| 90193422 | F200801401 | DE | DE2313891 | Granted | | 8-Aug-2008 | 8-Aug-2021 | 1,178.09 | INDEPENDENTLY CONTROLLED VIRTUAL MEMORY DEVICES IN MEMORY MODULES |
| 90192424 | F200801401 | GB | GB2313891 | Granted | | 8-Aug-2008 | 8-Aug-2021 | 443.74 | INDEPENDENTLY CONTROLLED VIRTUAL MEMORY DEVICES IN MEMORY MODULES |

29

**PATENT**
**REEL: 055360 FRAME: 0460**

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82629482 | F200802148 | CN | CN200880131477.6 | Granted | | 8-Aug-2008 | 8-Aug-2021 | 1,032.98 | INDEPENDENTLY CONTROLLABLE AND RECONFIGURABLE VIRTUAL MEMORY DEVICES IN MEMORY MODULES THAT ARE PIN-COMPATIBLE WITH STANDARD MEMORY MODULES |
| 82629486 | F200802148 | JP | JP5289869 | Granted | | 8-Aug-2008 | 14-Jun-2021 | 460.56 | INDEPENDENTLY CONTROLLABLE AND RECONFIGURABLE VIRTUAL MEMORY DEVICES IN MEMORY MODULES THAT ARE PIN-COMPATIBLE WITH STANDARD MEMORY MODULES |
| 82629488 | F200802148 | KR | KR10-1477849 | Granted | | 8-Aug-2008 | 23-Dec-2023 | 564.29 | INDEPENDENTLY CONTROLLABLE AND RECONFIGURABLE VIRTUAL MEMORY DEVICES IN MEMORY MODULES THAT ARE PIN-COMPATIBLE WITH STANDARD MEMORY MODULES |
| 82629496 | F200802148 | US | US8924639 | Granted | | 8-Aug-2008 | 30-Jun-2022 | 3,766.00 | INDEPENDENTLY CONTROLLABLE AND RECONFIGURABLE VIRTUAL MEMORY DEVICES IN MEMORY MODULES THAT ARE PIN-COMPATIBLE WITH STANDARD MEMORY MODULES |

30

PATENT
REEL: 055360 FRAME: 0461

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 90193945 | F200802148 | DE | DE60200804 4050.8 | Granted | | 8-Aug-2008 | 8-Aug-2021 | 1,178.99 | INDEPENDENTLY CONTROLLABLE AND RECONFIGURABL E VIRTUAL MEMORY DEVICES IN MEMORY MODULES THAT ARE PIN-COMPATIBLE WITH STANDARD MEMORY MODULES |
| 90193947 | F200802148 | GB | GB2313898 | Granted | | 8-Aug-2008 | 8-Aug-2021 | 443.74 | INDEPENDENTLY CONTROLLABLE AND RECONFIGURABL E VIRTUAL MEMORY DEVICES IN MEMORY MODULES THAT ARE PIN-COMPATIBLE WITH STANDARD MEMORY MODULES |
| 82853970 | F200802383 | CN | CN20098015 8787.1 | Granted | | 17-Apr-2009 | 17-Apr-2021 | 1,032.98 | POWER CAPPING SYSTEM AND METHOD |
| 82853974 | F200802383 | US | US8782450 | Granted | | 17-Apr-2009 | 15-Jan-2022 | 3,766.00 | POWER CAPPING SYSTEM AND METHOD |
| 82772027 | F200900045 | US | US9356932 | Granted | | 30-Jan-2009 | 30-Nov-2023 | 3,766.00 | DYNAMICALLY APPLYING A CONTROL POLICY TO A NETWORK |
| 82808640 | F200900045 | CN | CN20098015 8440.7 | Granted | | 30-Jan-2009 | 30-Jan-2021 | 1,032.98 | DYNAMICALLY APPLYING A CONTOL POLICY TO A NETWORK |
| 83184693 | F200903380 | US | US9240931 | Granted | | 30-Jul-2010 | 19-Jul-2023 | 3,766.00 | INFORMATION TECHNOLOGY SERVICE MANAGMENT |

31

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83108415 | F200903515 | CN | CN20108006 5986.1 | Granted | | 7-Apr-2010 | 7-Apr-2021 | 698.53 | SYSTEM AND METHOD FOR AUTOMATED DISCOVERY OF CUSTOMER-EDGE DEVICES AND INTERFACE CONNECTIONS IN A VIRTUAL-PRIVATE-NETWORKING ENVIRONMENT |
| 83108421 | F200903515 | US | US8867406 | Granted | | 7-Apr-2010 | 21-Apr-2022 | 3,606.00 | SYSTEM AND METHOD FOR AUTOMATED DISCOVERY OF CUSTOMER-EDGE DEVICES AND INTERFACE CONNECTIONS IN A VIRTUAL-PRIVATE-NETWORKING ENVIRONMENT |
| 82852277 | F200904315 | US | US9229859 | Granted | | 25-Sep-2009 | 5-Jul-2023 | 3,766.00 | MAPPING NON-PREFETCHABLE STORAGE LOCATIONS INTO MEMORY MAPPED INPUT/OUTPUT SPACE |
| 82904501 | F200904315 | CN | CN20098016 1821.5 | Granted | | 25-Sep-2009 | 25-Sep-2021 | 1,032.98 | MAPPING NON-PREFETCHABLE STORAGE LOCATIONS INTO MEMORY MAPPED INPUT/OUTPUT SPACE |
| 84105772 | F200904315 | FR | FR2480977 | Granted | | 25-Sep-2009 | 25-Sep-2021 | 456.80 | MAPPING NON-PREFETCHABLE STORAGE LOCATIONS INTO MEMORY MAPPED INPUT/OUTPUT SPACE |
| 84105774 | F200904315 | DE | DE60209902 7649.2 | Granted | | 25-Sep-2009 | 25-Sep-2021 | 984.89 | MAPPING NON-PREFETCHABLE STORAGE LOCATIONS INTO MEMORY MAPPED INPUT/OUTPUT SPACE |

32

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 84105776 | F200984315 | GB | GB2480977 | Granted | | 25-Sep-2009 | 25-Sep-2021 | 385.37 | MAPPING NON-PREFETCHABLE STORAGE LOCATIONS INTO MEMORY MAPPED INPUT/OUTPUT SPACE |
| 83123499 | F200903077 | CN | CN201080006763.6 | Granted | | 13-May-2010 | 13-May-2021 | 698.53 | FILE SYSTEM MIGRATION |
| 83123503 | F200903077 | US | US9037538 | Granted | | 13-May-2010 | 19-Nov-2022 | 3,606.00 | FILE SYSTEM MIGRATION |
| 82636541 | F201080353 | US | US8990405 | Granted | | 1-Apr-2011 | 24-Sep-2022 | 3,766.00 | METHODS, SYSTEMS AND ARTICLES OF MANUFACTURE TO RESUME A REMOTE DESKTOP SESSION |
| 83230336 | F201001109 | CN | CN201080567699.2 | Granted | | 28-Oct-2010 | 28-Oct-2021 | 669.58 | ZONING DATA TO A VIRTUAL MACHINE |
| 83230340 | F201001109 | US | US9336032 | Granted | | 28-Oct-2010 | 10-Nov-2023 | 3,766.00 | ZONING DATA TO A VIRTUAL MACHINE |
| 83142025 | F201001260 | US | US9104668 | Granted | | 1-Jul-2010 | 11-Feb-2023 | 3,766.00 | MIGRATING ARTIFACTS BETWEEN SERVICE-ORIENTED ARCHITECTURE REPOSITORIES |
| 82273053 | F301003641 | US | US7072337 | Granted | | 25-Jan-2002 | N/A | N/A | SYSTEM AND METHOD FOR RESOLVING NETWORK ADDRESSES FOR NETWORK DEVICES ON DISTRIBUTED NETWORK SUBNETS |
| 82272287 | F201003743 | US | US7120819 | Granted | | 15-Nov-2001 | N/A | N/A | METHOD AND SYSTEM FOR FAULT DIAGNOSIS IN A DATA NETWORK |

33

PATENT
REEL: 055360 FRAME: 0464

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272359 | F201003768 | US | US6978302 | Granted | | 17-Oct-2000 | N/A | N/A | NETWORK MANAGEMENT APPARATUS AND METHOD FOR IDENTIFYING CAUSAL EVENTS ON A NETWORK |
| 82272692 | F201003909 | US | US6870830 | Granted | | 30-Nov-2000 | N/A | N/A | SYSTEM AND METHOD FOR PERFORMING MESSAGING SERVICES USING A DATA COMMUNICATIONS CHANNEL IN A DATA NETWORK TELEPHONE SYSTEM |
| 82272716 | F201003922 | US | US7143159 | Granted | | 8-Dec-2000 | N/A | N/A | METHOD FOR CORRELATING AND PRESENTING NETWORK MANAGEMENT DATA |
| 82272740 | F201003931 | US | US6795688 | Granted | | 19-Jan-2001 | N/A | N/A | METHOD AND SYSTEM FOR PERSONAL AREA NETWORK (PAN) DEGREES OF MOBILITY - BASED CONFIGURATION |
| 82272776 | F201003942 | US | US6742187 | Granted | | 15-Sep-2000 | N/A | N/A | UPSTREAM BANDWIDTH ALLOCATION MAP (MAP)- INITIATED CHANNEL CHANGE METHOD FOR DATA-OVER-CABLE SYSTEMS |
| 82272779 | F201003943 | US | US6763018 | Granted | | 30-Nov-2000 | N/A | N/A | DISTRIBUTED PROTOCOL PROCESSING AND PACKET FORWARDING USING TUNNELING PROTOCOLS |

34

PATENT
REEL: 055360 FRAME: 0465

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273812 | F201003958 | US | US6917592 | Granted | | 22-Jan-2001 | N/A | N/A | LNS HIGH AVAILABILITY AND LOAD BALANCING WITH LNS-TO-LNS STATE OFFLOADING |
| 82273953 | F201004037 | US | US7110393 | Granted | | 26-Feb-2001 | N/A | N/A | SYSTEM AND METHOD FOR PROVIDING USER MOBILITY HANDLING IN A NETWORK TELEPHONY SYSTEM |
| 82272971 | F201004044 | US | US6965942 | Granted | | 12-Jan-2001 | N/A | N/A | METHOD AND SYSTEM FOR IMPROVING THROUGHPUT OVER WIRELESS LOCAL AREA NETWORKS WITH A DYNAMIC CONTENTION WINDOW |
| 82272974 | F201004045 | US | US6999416 | Granted | | 12-Jun-2001 | N/A | N/A | METHOD AND SYSTEM FOR IMPROVING THROUGHPUT OVER WIRELESS LOCAL AREA NETWORKS WITH MODE SWITCHING |
| 82273040 | F201004085 | US | US6954786 | Granted | | 8-Dec-2000 | N/A | N/A | METHOD AND ARCHITECTURE FOR A HIGH PERFORMANCE CACHE FOR DISTRIBUTED, WEB-BASED MANAGEMENT SOLUTIONS |
| 82273094 | F201004101 | US | US7073055 | Granted | | 22-Feb-2001 | N/A | N/A | SYSTEM AND METHOD FOR PROVIDING DISTRIBUTED AND DYNAMIC NETWORK SERVICES FOR REMOTE ACCESS SERVER USERS |

35

PATENT
REEL: 055360 FRAME: 0466

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273106 | F201004114 | US | US6952428 | Granted | | 26-Jan-2001 | N/A | N/A | SYSTEM AND METHOD FOR A SPECIALIZED DYNAMIC HOST CONFIGURATION PROTOCOL PROXY IN A DATA-OVER-CABLE NETWORK |
| 82273124 | F201004129 | US | US7068597 | Granted | | 27-Nov-2000 | N/A | N/A | SYSTEM AND METHOD FOR AUTOMATIC LOAD BALANCING IN A DATA-OVER-CABLE NETWORK |
| 82273196 | F201004174 | US | US6826154 | Granted | | 24-May-2001 | N/A | N/A | METHOD AND APPARATUS FOR SEAMLESS MOBILITY BETWEEN DIFFERENT ACCESS TECHNOLOGIES |
| 82273238 | F201004194 | US | US7068654 | Granted | | 18-Apr-2001 | N/A | N/A | SYSTEM AND METHOD FOR PROVIDING MASQUERADING USING A MULTIPROTOCOL LABEL SWITCHING |
| 82273517 | F201004333 | US | US7289449 | Granted | | 6-Aug-2001 | N/A | N/A | DEVICE AND METHOD FOR MANAGING FAULT DETECTION AND FAULT ISOLATION IN VOICE AND DATA NETWORKS |
| 82273541 | F201004333 | US | US7023809 | Granted | | 3-Aug-2001 | N/A | N/A | INTELLIGENT CONCENTRATOR USAGE |
| 82273685 | F201004333 | US | US7299287 | Granted | | 27-Feb-2002 | N/A | N/A | SECURE NETWORK OUTLET FOR SUPPORTING IP DEVICE ADDRESS ASSIGNING FUNCTIONALITY |

36

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273691 | F201004333 | US | US7194291 | Granted | | 22-Feb-2002 | N/A | N/A | INTELLIGENT GATE DISTRIBUTED USE AND DEVICE NETWORK ACCESS MANAGEMENT ON PERSONAL AREA NETWORK |
| 82273835 | F201004333 | US | US7143299 | Granted | | 18-Sep-2001 | N/A | N/A | METHOD FOR POWER MANAGEMENT OF INTELLIGENT HARDWARE |
| 82273841 | F201004333 | US | US7085533 | Granted | | 22-Feb-2002 | N/A | N/A | NETWORK WIRELESS ACCESS INTELLIGENT CONCENTRATOR SYSTEM AND METHOD |
| 82273640 | F201004379 | US | US6760804 | Granted | | 11-Sep-2001 | N/A | N/A | APPARATUS AND METHOD FOR PROVIDING AN INTERFACE BETWEEN LEGACY APPLICATIONS AND A WIRELESS COMMUNICATION NETWORK |
| 82273682 | F201004396 | US | US7073066 | Granted | | 28-Aug-2001 | N/A | N/A | OFFLOADING CRYPTOGRAPHIC PROCESSING FROM AN ACCESS POINT TO AN ACCESS POINT SERVER USING OTWAY-REES KEY DISTRIBUTION |
| 82273703 | F201004406 | US | US7684383 | Granted | | 30-Jan-2003 | 23-Sep-2023 | 7,406.00 | METHOD AND SYSTEM FOR DYNAMIC CALL TYPE DETECTION FOR CIRCUIT AND PACKET SWITCHED NETWORKS |
| 82273935 | F201004479 | US | US8213420 | Granted | | 19-Sep-2007 | N/A | N/A | CASCADE SYSTEM FOR NETWORK UNITS |

37

PATENT
REEL: 055360 FRAME: 0468

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273946 | F201004479 | US | US7167441 | Granted | | 8-Feb-2002 | N/A | N/A | CASCADE CONTROL SYSTEM FOR NETWORKS UNITS |
| 83014922 | F201004479 | US | US8879444 | Granted | | 18-Jun-2012 | 4-May-2022 | 3,766.00 | CASCADE SYSTEM FOR NETWORK UNITS |
| 82274009 | F201004509 | US | US7062566 | Granted | | 24-Oct-2002 | N/A | N/A | SYSTEM AND METHOD FOR USING VIRTUAL LOCAL AREA NETWORK TAGS WITH A VIRTUAL PRIVATE NETWORK |
| 82274033 | F201004521 | US | US7733908 | Granted | | 1-Jul-2002 | 8-Dec-2021 | 7,706.09 | SYSTEM AND METHOD FOR ROAMING BETWEEN WIRELESS NETWORKS |
| 82274036 | F201004521 | CN | CN03819507.9 | Granted | | 30-Jun-2003 | 30-Jun-2021 | 1,367.42 | SYSTEM AND METHOD FOR ROAMING BETWEEN WIRELESS NETWORKS |
| 82274085 | F201004521 | US | US8307096 | Granted | | 23-Apr-2010 | N/A | N/A | SYSTEM AND METHOD FOR ROAMING BETWEEN WIRELESS NETWORKS |
| 82908111 | F201004521 | US | US8396076 | Granted | | 22-Dec-2011 | N/A | N/A | SYSTEM AND METHOD FOR ROAMING BETWEEN WIRELESS NETWORKS |
| 82274063 | F201004526 | US | US6882217 | Granted | | 27-Sep-2002 | N/A | N/A | CUBIC SPLINE PREDISTORTION, ALGORITHM AND TRAINING, FOR A WIRELESS LAN SYSTEM |
| 82274186 | F201004559 | US | US7433918 | Granted | | 19-Jun-2003 | N/A | N/A | COMPUTER NETWORK AND METHOD OF OPERATING SAME TO PRELOAD CONTENT OF SELECTED WEB PAGES |

38

PATENT
REEL: 055360 FRAME: 0469

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274189 | F201004559 | US | US7613771 | Granted | | 28-Aug-2008 | 3-May-2021 | 7,706.00 | COMPUTER NETWORK AND METHOD OF OPERATING SAME TO PRELOAD CONTENT OF SELECTED WEB PAGES |
| 82274192 | F201004559 | US | US8510408 | Granted | | 17-Sep-2009 | 13-Feb-2021 | 3,766.00 | COMPUTER NETWORK AND METHOD OF OPERATING SAME TO PRELOAD CONTENT OF SELECTED WEB PAGES |
| 82274195 | F201004560 | US | US7532618 | Granted | | 2-May-2005 | 12-Nov-2020 | 7,406.00 | PERFORMING OPERATIONS ON IP TELEPHONY DEVICES FROM A REMOTE CLIENT |
| 82274198 | F201004560 | US | US8515388 | Granted | | 3-Apr-2009 | 20-Feb-2021 | 3,766.00 | PERFORMING OPERATIONS ON IP TELEPHONY DEVICE FROM A REMOTE CLIENT |
| 82274210 | F201004568 | US | US6961596 | Granted | | 21-Apr-2003 | N/A | N/A | MODULAR RF ANTENNA AND FILTER SYSTEM FOR DUAL RADIO WLAN ACCESS POINTS |
| 82274213 | F201004568 | CN | CN200480010746.5 | Granted | | 20-Apr-2004 | 20-Apr-2021 | 1,367.42 | MODULAR RF ANTENNA AND FILTER SYSTEM FOR DUAL RADIO WLAN ACCESS POINTS |
| 82274333 | F201004591 | GB | GB2406742 | Granted | | 3-Oct-2003 | 3-Oct-2021 | 837.79 | SWITCHING FABRICS AND CONTROL PROTOCOLS FOR THEM |
| 82274336 | F201004591 | US | US7403484 | Granted | | 7-Jun-2004 | N/A | N/A | SWITCHING FABRICS AND CONTROL PROTOCOLS FOR THEM |
| 82274339 | F201004591 | US | US8175086 | Granted | | 17-Jun-2008 | 8-Nov-2023 | 7,706.00 | SWITCHING FABRICS AND CONTROL PROTOCOLS FOR THEM |

39

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82990089 | F201004591 | US | US88804797 | Granted | | 9-Apr-2012 | 12-Feb-2022 | 3,766.00 | SWITCHING FABRICS AND CONTROL PROTOCOLS FOR THEM |
| 82274357 | F201004595 | GB | GB2405288 | Granted | | 6-Nov-2003 | 6-Nov-2020 | 253.48 | SYSTEM AND METHOD FOR DISTRIBUTED MULTICAST ROUTING |
| 82274360 | F201004595 | US | US7720066 | Granted | | 16-Nov-2007 | 18-Nov-2021 | 7,706.00 | SYSTEM AND METHOD FOR DISTRIBUTED MULTICAST ROUTING |
| 82274378 | F201004598 | US | US7483384 | Granted | | 20-Dec-2004 | N/A | N/A | SYSTEM AND METHOD FOR AUTOMATICALLY MANAGING A NETWORK PORT BASED ON A CALENDAR FUNCTION |
| 82274381 | F201004598 | US | US8274979 | Granted | | 12-Jan-2009 | 25-Mar-2024 | 7,706.00 | SYSTEM AND METHOD FOR AUTOMATICALLY MANAGING A NETWORK PORT BASED ON A CALENDAR FUNCTION |
| 82274411 | F201004604 | US | US7463654 | Granted | | 22-Dec-2003 | N/A | N/A | STACKABLE ROUTERS EMPLOYING A ROUTING PROTOCOL |
| 82274414 | F201004604 | GB | GB2409603 | Granted | | 22-Apr-2004 | 22-Apr-2021 | 764.74 | STACKABLE ROUTERS EMPLOYING A ROUTING PROTOCOL |
| 82274417 | F201004604 | CN | CN200410014371 | Granted | | 22-Dec-2004 | 22-Dec-2020 | 1,310.50 | STACKABLE ROUTERS EMPLOYING A ROUTING PROTOCOL |
| 82274420 | F201004604 | US | US7916757 | Granted | | 8-Dec-2008 | 29-Sep-2022 | 7,706.00 | STACKABLE ROUTERS EMPLOYING A ROUTING PROTOCOL |

40

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274477 | F201004623 | US | US8023495 | Granted | | 30-Nov-2007 | 28-Mar-2023 | 7,706.00 | METHOD AND SYSTEM FOR WLAN SYNCHRONIZATION |
| 82821655 | F201004623 | US | US8432892 | Granted | | 23-Aug-2011 | 30-Oct-2024 | 7,406.00 | METHOD AND SYSTEM FOR WLAN SYNCHRONIZATION |
| 82274873 | F201004705 | US | US9270595 | Granted | | 10-Oct-2008 | 23-Aug-2023 | 3,766.00 | METHOD AND SYSTEM FOR CONTROLLING A DELAY OF PACKET PROCESSING USING LOOP PATHS |
| 82997522 | F700205687 | TW | TW524353 | Granted | | 9-May-2012 | 28-Feb-2021 | 237.80 | SHIFTABLE MEMORY AND MEMORY SYSTEM, AND METHOD OF SHIFTING DATA IN A SHIFTABLE MEMORY |
| 83735427 | F700205687 | KR | KR101667097 | Granted | | 28-Jun-2011 | 11-Oct-2021 | 363.37 | SHIFTABLE MEMORY |
| 83735433 | F700205687 | US | US9390773 | Granted | | 28-Jun-2011 | 12-Jan-2024 | 3,766.00 | SHIFTABLE MEMORY |
| 83875502 | F700205687 | US | US9576619 | Granted | | 27-Oct-2011 | 21-Aug-2024 | 3,766.00 | SHIFTABLE MEMORY SUPPORTING ATOMIC OPERATION |
| 83881886 | F700205687 | CN | CN201180074 4270 | Granted | | 27-Oct-2011 | 27-Oct-2021 | 669.88 | SHIFTABLE MEMORY EMPLOYING RING REGISTERS |
| 83881898 | F700205687 | KR | KR101847684 | Granted | | 27-Oct-2011 | 4-Aug-2021 | 486.79 | SHIFTABLE MEMORY EMPLOYING RING REGISTERS |
| 83881904 | F700205687 | GB | GB2509661 | Granted | | 27-Oct-2011 | 27-Oct-2020 | 250.37 | SHIFTABLE MEMORY EMPLOYING RING REGISTERS |

41

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83881949 | F700205687 | US | US9846565 | Granted | | 27-Oct-2011 | 19-Jun-2021 | 3,006.00 | SHIFTABLE MEMORY EMPLOYING RING REGISTERS |
| 90861456 | F700205687 | DE | DE2727114 | Granted | | 28-Jun-2011 | 28-Jun-2021 | 611.36 | SHIFTABLE MEMORY |
| 90861462 | F700205687 | GB | GB2727114 | Granted | | 28-Jun-2011 | 28-Jun-2021 | 283.23 | SHIFTABLE MEMORY |
| 83875490 | F700205687 | EP | | Published | 11874746.8 | 27-Oct-2011 | 27-Oct-2020 | 2,103.56 | SHIFTABLE MEMORY SUPPORTING ATOMIC OPERATION |
| 83881892 | F700205687 | DE | 112011105670.0 | Granted | 112011105670.2 | 27-Oct-2011 | 27-Oct-2021 | 611.36 | SHIFTABLE MEMORY EMPLOYING RING REGISTERS |
| 82961767 | F700209018 | US | US8966296 | Granted | | 17-Jul-2012 | 24-Aug-2022 | 3,766.00 | TRANSITIONING A PERFORMANCE STATE OF A PROCESSOR |
| 83014473 | F700209933 | US | US9229648 | Granted | | 31-Jul-2012 | 5-Jul-2023 | 3,766.00 | STORAGE ARRAY RESERVATION FORWARDING |
| 83115738 | F700210013 | US | US9063767 | Granted | | 20-Dec-2012 | 23-Dec-2022 | 3,606.00 | CONFIGURATION SPACE WITH PSEUDO DEVICE IDENTIFIER |
| 84221543 | F700210013 | US | US9195495 | Granted | | 18-May-2015 | 24-May-2023 | 3,766.00 | CONFIGURATION SPACE WITH PSEUDO DEVICE IDENTIFIER |
| 83011160 | F700210647 | US | US8855118 | Granted | | 25-Sep-2012 | 7-Apr-2022 | 3,766.00 | SOURCE DISCOVERY FOR NON-FLOODING MULTICAST USING OPENFLOW |
| 83266763 | F700212376 | US | US8836619 | Granted | | 31-May-2013 | 9-Mar-2022 | 3,766.00 | OVERWRITE THRESHOLD NUMBER OF TRACKS |
| 90183808 | F700214823 | US | US9971950 | Granted | | 22-Oct-2013 | 15-Nov-2021 | 3,006.00 | INTERACTIVE OPTICAL CODES |
| 90183804 | F700214823 | EP | | Published | 13896139.6 | 22-Oct-2013 | 22-Oct-2029 | 1,797.07 | INTERACTIVE OPTICAL CODES |

42

| Patent ID | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. $) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 90593688 | F70021-4823 | US | 10796182 | Granted | | 11-Apr-2018 | 6-Apr-2024 | 2,006.00 | INTERACTIVE OPTICAL CODES |
| 84268459 | FARBA0089 | US | US8649383 | Granted | | 31-Jul-2012 | 11-Aug-2021 | 3,766.00 | OVERLAYING VIRTUAL BROADCAST DOMAINS ON AN UNDERLYING PHYSICAL NETWORK |
| 84277049 | FARBA0089 | US | US9344858 | Granted | | 21-Nov-2013 | 17-Nov-2023 | 3,766.00 | OVERLAYING VIRTUAL BROADCAST DOMAINS ON AN UNDERLYING PHYSICAL NETWORK |
| 90189405 | FARBA0089 | US | US10110683 | Granted | | 18-Apr-2016 | 23-Apr-2022 | 2,006.00 | OVERLAYING VIRTUAL BROADCAST DOMAINS ON AN UNDERLYING PHYSICAL NETWORK |
| 84307280 | FARBA0089 | DE | | Published | 112013003812.9 | 24-Jul-2013 | 24-Jul-2021 | 379.52 | OVERLAYING VIRTUAL BROADCAST DOMAINS ON AN UNDERLYING PHYSICAL NETWORK |

43

RECORDED: 02/22/2021